WILLIAM P. BARR
Attorney General
ROBERT S. BREWER, JR.
United States Attorney
MICHAEL G. WHEAT, CBN 118598
JOSEPH J.M. ORABONA, CBN 223317
JANAKI S. GANDHI, CBN 272246
COLIN M. MCDONALD, CBN 286561
Special Attorneys to the Attorney General
United States Attorney's Office
880 Front Street, Room 6293
San Diego, CA 92101
619-546-8437/7951/8817/9144
michael.wheat@usdoj.gov

Attorneys for the United States of America

# UNITED STATES DISTRICT COURT
## DISTRICT OF HAWAII

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>                    Plaintiff,<br><br>v.<br><br>KATHERINE P. KEALOHA (1),<br> *aka Katherine E. Kealoha,*<br> *aka Kathy Kealoha,*<br> *aka Kat,*<br> *aka Alison Lee Wong*,<br>LOUIS M. KEALOHA (2),<br>DEREK WAYNE HAHN (3),<br>MINH-HUNG NGUYEN (4),<br> *aka Bobby Nguyen*,<br>GORDON SHIRAISHI (5),<br><br>                    Defendants. | Cr. No. 17-00582 JMS-WRP<br><br>UNITED STATES' EXHIBIT LIST |

**UNITED STATES v. KEALOHA, et al.,**

**17CR0582-JMS-RLP**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 01-01 | KEALOHA-13-1-0686-PUANA-005397 | KEALOHA-13-1-0686-PUANA-005399 | Florence Puana's Power of Attorney appointing Katherine Kealoha as her attorney, dated January 7, 2009 | | | |
| 01-02 | KEALOHA-13-1-0686-PUANA-005400 | KEALOHA-13-1-0686-PUANA-005401 | Amendment to Florence Puana's trust naming Katherine Kealoha as successor trustee, dated February 6, 2009 | | | |
| 01-03 | KEALOHA-GJ-BL006-BANKOFHI-000005 | | Bank of Hawaii Signature Card for Joint Account 1502 authorizing users Katherine Kealoha and Florence Puana, dated March 27, 2009 | | | |
| 01-03A | KEALOHA-GJ-BL006-BANKOFHI-000001 | | Certificate of Authenticity for Bank of Hawaii Joint Account 1502 signature card marked as Exhibit 01-03 | | | |
| 01-04 | KEALOHA-REPORTS-012656 | KEALOHA-REPORTS-012658 | Tax Clarification Affidavit written by Katherine Kealoha and signed by Florence Puana, dated July 30, 2010 | | | |
| 01-05 | KEALOHA-13-1-0686-PUANA-005549 | | MetLife Annual Occupancy Certificate changing mailing address to Katherine Kealoha's P.O. Box, signed by Florence Puana, dated October 17, 2010 | | | |
| 01-06 | KEALOHA-13-1-0686-PUANA-004291 | KEALOHA-13-1-0686-PUANA-004291 | Assaggio Bistro receipt from October 19, 2010 meeting with Katherine Kealoha, Florence Puana and Gerard Puana | | | |
| 01-07 | KEALOHA-GJ-BL021-UPS-000004 | KEALOHA-GJ-BL021-UPS-000005 | Katherine Kealoha adding Florence Puana to P.O. Box 829 for purposes of reverse mortgage statements, dated October 19, 2010 | | | |
| 01-07A | KEALOHA-GJ-BL021-UPS-000001 | | Certificate of Authenticity for UPS P.O. Box application marked as Exhibit 01-07. | | | |
| 01-08 | KEALOHA-13-1-0686-PUANA-000578 | | Deval LLC letter dated February 23, 2012 to Florence Puana regarding reverse mortgage statements | | | |
| 01-09 | KEALOHA-USAOHI-BOX001-000248 | | Florence Puana Letter to Katherine Kealoha, dated September 10, 2012, revoking Katherine Kealoha's power of attorney and requesting repayment of the money owed to Florence Puana | | | |
| 01-10 | KEALOHA-13-1-0686-PUANA-001736 | KEALOHA-13-1-0686-PUANA-001741 | Katherine Kealoha's Response to Florence Puana's Letter, dated September 15, 2012 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 01-11 | KEALOHA-USAOHI-BOX001-001044 | KEALOHA-USAOHI-BOX001-001053 | Katherine Kealoha's Response to Letter dated September 10, 2012 to Puana Family Member, Party Participant, and Interested Party, dated September 15, 2012 | | | |
| 01-12 | KEALOHA-BOH-000077 | | Florence Puana's receipt for payment of Bank of Hawaii bank statements, dated February 4, 2013 | | | |
| 01-13 | KEALOHA-GJ-BL006-BANKOFHI-000005 | KEALOHA-GJ-BL006-BANKOFHI-000243 | Bank of Hawaii Statements for Joint Account 1502 from February 27, 2009 through January 24, 2013 | | | |
| 01-13A | KEALOHA-GJ-BL006-BANKOFHI-000001 | | Certificate of Authenticity for Bank of Hawaii Statements marked as Exhibit 01-13 | | | |
| 01-14 | KEALOHA-13-1-0686-PUANA-003236 | | Katherine Kealoha's Petition (cover page) to have Florence Puana declared incompetent, dated December 1, 2014 | | | |
| 01-15 | KEALOHA-000026 | | Photograph of defendant Minh-Hung "Bobby" Nguyen and Maile Rego | | | |
| 01-16 | KEALOHA-REPORTS-021897 | KEALOHA-REPORTS-021900 | Declaration of Florence Puana for Case No. 13-1-0686 | | | |
| 01-17 | KEALOHA-USAOHI-BOX001-000157 | KEALOHA-USAOHI-BOX001-000219 | TRANSCRIPT - Videotaped Deposition of Florence Puana | | | |
| 01-18 | FLORENCE PUANA-DEPOSITION EX. | | Magazine Cover Photograph of Katherine Kealoha and Louis Kealoha | | | |
| 01-19 | KEALOHA-13-1-0686-PUANA-005929 | | Metlife Reverse Mortgage Statements | | | |
| 01-20 | KEALOHA RECIPROCAL DISCOVERY | | Photograph of 3934 Nioi Place, the former residence of Florence Puana and Gerard Puana (back of the house) | | | |
| 01-21 | KEALOHA RECIPROCAL DISCOVERY | | Photograph of 3934 Nioi Place, the former residence of Florence Puana and Gerard Puana (front of the house) | | | |
| 02-01 | KEALOHA-REPORTS-037333 | KEALOHA-REPORTS-037336 | Dr. Blanchette Examination of Florence Puana, dated April 19, 2015 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 02-02 | KEALOHA-REPORTS-037078 | KEALOHA-REPORTS-037079 | Dr. Blanchette Evaluation of Florence Puana, dated April 19, 2015 | | | |
| 03-01 | KEALOHA-13-1-0686-PUANA-003236 | | Katherine Kealoha's Petition (cover page) to have Florence Puana declared incompetent, dated December 1, 2014 | | | |
| 03-02 | KEALOHA-KURASHIMA-000317 | KEALOHA-KURASHIMA-000321 | First Report of the Kokua Kanawai dated May 13, 2015 | | | |
| 03-03 | KEALOHA-KURASHIMA-000322 | KEALOHA-KURASHIMA-000330 | Report of the Kokua Kanawai dated May 26, 2015 | | | |
| 05-01 | KEALOHA-GJEX-WK-002-000001 | KEALOHA-GJEX-WK-002-000002 | Bank of Hawaii Final Statement for Florence Puana-Katherine Kealoha Joint Account 1502, closed by Katherine Kealoha on January 24, 2013 | | | |
| 06-01 | KEALOHA-GJEX-FR-001-000001 | | Photograph of Kealoha's Mail Box - Base | | | |
| 06-02 | KEALOHA-GJEX-FR-002-000001 | | Photograph of Kealoha's Mail Box - Top of Base | | | |
| 06-03 | KEALOHA-GJEX-FR-003-000001 | | Handwritten Statement by Katherine Kealoha of alleged mailbox theft on Honolulu PD Statement Form 252, dated June 22, 2013 | | | |
| 06-04 | KEALOHA-HPD-000010 | KEALOHA-HPD-000015 | Honolulu Police Department Incident Report by Frederick Rosskopf for Theft of Mailbox/Mail, dated June 22,2 013 | | | |
| 06-05 | KEALOHA-GJ-BL049-000075 | | Handwritten Statement by Katherine Kealoha after watching video of alleged mailbox theft and identifying Gerard Puana as the suspect on Honolulu PD Statement Form 252, dated June 29, 2013 | | | |
| 07-01 | KEALOHA-SILVERT-000574 | | CD - Video of Multiple Surveillance Cameras outside Kealoha's residence | | | |
| 07-02 | KEALOHA-SHAUGHNESSY-000001 | | Screen shot - File structure of CD marked as Exhibit 7-1 containing video of multiple surveillance cameras | | | |
| 07-03 | KEALOHA-MEDIA-000002 | | CD - Surveillance Video of Camera 01 (CH 1) at Kealoha's residence | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 07-03A | KEALOHA-SHAUGHNESSY-000002 | | Screen shot - File structure of CD marked as Exhibit 7-3 containing surveillance video of Camera 01 (CH 1) at Kealoha's residence and screenshots of video | | | |
| 07-04 | KEALOHA-MEDIA-000003 | | CD - Surveillance Video of Camera 02 (CH 2) at Kealoha's residence | | | |
| 07-04A | KEALOHA-SHAUGHNESSY-000003 | | Screen shot - File structure of CD marked as Exhibit 7-4 containing surveillance video of Camera 02 (CH 2) at Kealoha's residence as well as screenshots of video | | | |
| 07-05 | KEALOHA-SILVERT-000581 | | Screen shot of surveillance video stamped: 2013-06-21 23-00-35 CH 2 | | | |
| 07-06 | KEALOHA-SILVERT-000582 | | Screen shot of surveillance video stamped: 2013-06-21 23-00-37 CH 1 | | | |
| 07-07 | KEALOHA-SILVERT-000583 | | Screen shot of surveillance video stamped: 2013-06-21 23-24-47 CH 2 | | | |
| 07-08 | KEALOHA-SILVERT-000584 | | Screen shot of surveillance video stamped: 2013-06-21 23-24-40 CH 1 | | | |
| 07-09 | KEALOHA-SILVERT-000585 | | Screen shot of surveillance video stamped: 2013-06-21 23-31-58 CH 1 | | | |
| 07-10 | KEALOHA-REPORTS-000556 | | Crop of screen shot from surveillance video shown to Mark Owen - White car (driveway angle) | | | |
| 07-11 | KEALOHA-REPORTS-000557 | | Crop of screen shot from surveillance video shown to Mark Owen - White car (driveway angle) | | | |
| 07-12 | KEALOHA-REPORTS-000558 | | Crop of screen shot from surveillance video shown to Mark Owen - White car (driveway angle) | | | |
| 07-13 | KEALOHA-REPORTS-000559 | | Crop of screen shot from surveillance video shown to Mark Owen - White car (driveway angle) | | | |
| 07-14 | KEALOHA-REPORTS-000551 | | Crop of screen shot from surveillance video shown to Mark Owen - White car approaching | | | |

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 07-15 | KEALOHA-REPORTS-000552 | | Crop of screen shot from surveillance video shown to Mark Owen - Male behind white car | | | |
| 07-16 | KEALOHA-SILVERT-000586 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-27 CH 1 | | | |
| 07-17 | KEALOHA-SILVERT-000587 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-32 CH 1 | | | |
| 07-18 | KEALOHA-SILVERT-000588 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-41 CH 6 | | | |
| 07-19 | KEALOHA-SILVERT-000589 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-42 CH 1 | | | |
| 07-20 | KEALOHA-SILVERT-000591 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-43 CH 6 | | | |
| 07-21 | KEALOHA-SILVERT-000590 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-43 CH 1 | | | |
| 07-22 | KEALOHA-SILVERT-000592 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-45 CH 1 | | | |
| 07-23 | KEALOHA-REPORTS-000555 | | Screen shot from surveillance video shown to Mark Owen - Male next to white car | | | |
| 07-24 | KEALOHA-SILVERT-000593 | | Screen shot of surveillance video stamped: 2013-06-21 23-32-49 CH 1 | | | |
| 07-25 | KEALOHA-SILVERT-000594 | | Screen shot of surveillance video stamped: 2013-06-21 23-33-00 CH 2 | | | |
| 07-26 | KEALOHA-SILVERT-000595 | | Screen shot of surveillance video stamped: 2013-06-21 23-33-01 CH 2 | | | |
| 07-27 | KEALOHA-GJ-BL038-USPIS-000227 | | Email from Katherine Kealoha to Brian Shaughnessy, dated May 29, 2014 - "barely a felony" | | | |
| 07-28 | KEALOHA-GJ-BL038-USPIS-000226 | | Email from Katherine Kealoha to Brian Shaughnessy, dated January 12, 2015 - Receipt of check for gift | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 07-29 | KEALOHA-GJ-BL038-USPIS-000218 | KEALOHA-GJ-BL038-USPIS-000219 | Interview of Katherine Kealoha on July 3, 2013 by USPIS | | | |
| 07-30 | KEALOHA-GJ-BL038-USPIS-000307 | | Interview of Minh-Hung "Bobby" Nguyen on July 5, 2013 by USPIS | | | |
| 07-31 | KEALOHA-GJ-BL038-USPIS-000220 | | Handwritten Statement by Katherine Kealoha of alleged mailbox theft on Honolulu PD Statement Form 252, dated June 22, 2013 | | | |
| 07-32 | KEALOHA-USPIS-000113 | | FBI Receipt of Property and Chain of Custody receiving evidence from Brian Shaughnessy (USPIS) | | | |
| 07-33 | KEALOHA-USPIS-000150; KEALOHA-USPIS-000001_04 | | Chain of Custody Receipt of one CD (Screen Shots) and One DVD (Master) by USPIS and copy of items received | | | |
| 07-34 | KEALOHA-USPIS-000149; KEALOHA-USPIS-000114_120 | | Chain of Custody Receipt of two CDs (Camera 1 and Camera 2) by USPIS and copy of items received | | | |
| 08-01 | KEALOHA-MEDIA-000028 | | FBI Enhanced Surveillance Video of Camera 1 and Camera 2 of the alleged mailbox theft outside Katherine Kealoha's residence on June 21, 2013 | | | |
| 08-02 | KEALOHA-HEROLD-000003 | | FBI Enhanced photograph stills from surveillance video- Lexus driver with maibox-Camera 1 | | | |
| 08-03 | KEALOHA-HEROLD-000004 | | FBI Enhanced photograph stills from surveillance video-Lexus driver walking back with mailbox-Camera 1 | | | |
| 08-04 | KEALOHA-HEROLD-000005 | | FBI Enhanced photograph stills from surveillance video-Lexus driver walking back with mailbox-closeup with facial hair-Camera 1 | | | |
| 08-05 | KEALOHA-HEROLD-000006 | | FBI Enhanced photograph stills from surveillance video-Lexus driver walking back with mailbox-closeup with facial hair-slight turn toward camera-Camera 1 | | | |
| 08-06 | KEALOHA-HEROLD-000007 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-07 | KEALOHA-HEROLD-000008 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 08-08 | KEALOHA-HEROLD-000009 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-09 | KEALOHA-HEROLD-000010 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-10 | KEALOHA-HEROLD-000011 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-11 | KEALOHA-HEROLD-000012 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-12 | KEALOHA-HEROLD-000013 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-13 | KEALOHA-HEROLD-000014 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-14 | KEALOHA-HEROLD-000015 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-15 | KEALOHA-HEROLD-000016 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 08-16 | KEALOHA-HEROLD-000017 | | FBI Enhanced photograph stills from surveillance video-Lexus driver -closeup with facial hair-putting maibox in Lexus-Camera 1 | | | |
| 09-01 | KEALOHA-GJEX-MS-001-000001 | KEALOHA-GJEX-MS-001-000001 | Google Photograph of 1018 Kealaolu Ave - street view before alleged mailbox theft | | | |
| 09-02 | KEALOHA-GJEX-MS-001-000002 | KEALOHA-GJEX-MS-001-000002 | Google Photograph of 1018 Kealaolu Ave - slightly mauka before alleged mailbox theft | | | |
| 09-03 | KEALOHA-GJEX-MS-001-000003 | KEALOHA-GJEX-MS-001-000003 | Google Photograph of 1018 Kealaolu Ave - closeup of mailbox before the alleged mailbox theft | | | |
| 09-04 | KEALOHA-000018 | | Photograph of Kealoha's Gibraltar Mailbox | | | |

UNITED STATES v. KEALOHA, et al.,

17CR0582-JMS-RLP

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 09-05 | KEALOHA-000019 | | Photograph of Kealoha's Gibraltar Mailbox after landscaping with street view | | | |
| 09-06 | KEALOHA-000020 | | Photograph of Kealoha's Gibraltar Mailbox after landscaping with house view | | | |
| 09-07 | KEALOHA-000021 | | Photograph of Kealoha's Gibraltar Mailbox after landscaping with house view and street view | | | |
| 09-08 | KEALOHA-000022 | | Photograph of Kealoha's Gibraltar Mailbox after landscaping from across the street | | | |
| 10-01 | KEALOHA-REPORTS-028426 | | Photographs of characteristics of the Kealoha's Gibraltar mailbox, posts and parts identified with letters A, B, C, D, and E | | | |
| 10-02 | KEALOHA-REPORTS-028427 | | Photographs and images of Gibraltar mailbox and torque needed to remove from post, with letters F, G, H, and I | | | |
| 10-03 | KEALOHA-REPORTS-028428 | | Photograph of top of Kealoha's Gibraltar post and fastener with letter J | | | |
| 10-04 | KEALOHA-REPORTS-028429 | | Photograph of top of Kealoha's Gibraltar post and fastener with letter K | | | |
| 10-05 | KEALOHA-REPORTS-028448 | KEALOHA-REPORTS-028449 | Gibraltar Mailbox Assembly Schematic | | | |
| 10-06 | PHYSICAL | | Gibraltar Mailbox - PHYSICAL | | | |
| 10-07 | PHYSICAL | | Gaines Mailbox - PHYSICAL | | | |
| 11-01 | PHYSICAL | | Hard Drive | | | |
| 11-02 | KEALOHA-GJ-BL047-HPD-000002 | | CIU DVR DRIVE list | | | |
| 11-03 | KEALOHA-GJEX-LS-002-000001 | | Screen shot of CIU ceiling light with metadata dated May 21, 2014 | | | |
| 11-04 | KEALOHA-GJEX-LS-002-000002 | | Screen shot of CIU ceiling and male with metadata dated May 27, 2014 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 11-05 | KEALOHA-GJEX-LS-002-000003 | | Screen shot of CIU office, wires, and male with metadata dated May 27, 2014 | | | |
| 11-06 | KEALOHA-GJEX-LS-002-000004 | | Screen shot of CIU office, wires, and male with metadata dated May 27, 2014 | | | |
| 11-07 | KEALOHA-GJEX-LS-002-000005 | | Screen shot of CIU office and CIU Tech Benjy Tokioka with metadata dated May 27, 2014 | | | |
| 11-08 | KEALOHA-GJEX-LS-002-000006 | | Screen shot of CIU office and wires with metadata dated May 27, 2014 | | | |
| 11-09 | KEALOHA-GJEX-LS-002-000007 | | Screen shot of CIU office and CIU Tech Benjy Tokioka with metadata dated May 27, 2014 | | | |
| 11-10 | KEALOHA-GJEX-LS-002-000008 | | Screen shot of CIU ceiling and CIU Sergeant Alvin Lum (metadata dated May 27, 2014 contained on Gov. Exhibit 11-04) | | | |
| 11-11 | KEALOHA-GJEX-LS-001-000001 | | Screen shot of Kealoha's driveway at 1018 Kealaolu with metadata dated August 13, 2013 | | | |
| 11-12 | KEALOHA-REPORTS-037556A | | Screen shot of Minh-Hung "Bobby" Nguyen at Kealoha's residence (street view) with metadata dated June 17, 2013 | | | |
| 11-13 | KEALOHA-REPORTS-037556B | | Screen shot of Kealoha's driveway at 1018 Kealalu with metadata dated June 21, 2013 | | | |
| 11-14 | KEALOHA-REPORTS-037557 | | Screen shot of Minh-Hung "Bobby" Nguyen at Kealoha's residence (driveway) with hard drive in his hand on June 17, 2013 | | | |
| 11-15 | KEALOHA-REPORTS-037558 | | Screen shot (close up) of Minh-Hung "Bobby" Nguyen at Kealoha's residence (driveway) with hard drive in his hand on June 17, 2013 | | | |
| 12-01 | KEALOHA-GJEX-LS-003-000001 | | Screen shot - hard drive formatted with metadata dated October 14, 2014 | | | |
| 14-01 | KEALOHA-PUANA-PIC-000001 | | Photograph of Gerard Puana | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 15-01 | KEALOHA-GJEX-LGU-01-000001 | | Order dated May 20, 2014, granting application by Federal Defenders for issuance of subpoena for video surveillance footage at the Kealoha residence from noon of June 20, 2013 through 5:30 a.m. on June 22, 2013 | | | |
| 15-02 | KEALOHA-GJEX-LGU-02-000001 | | Subpoena dated May 22, 2014, served on Katherine Kealoha and Louis Kealoha to produce video surveillance footage at the Kealoha residence from noon of June 20, 2013 through 5:30 a.m. on June 22, 2013 | | | |
| 15-03 | KEALOHA-GJEX-LGU-03-000001 | | Letter dated June 10, 2014, to District Court from HPD regarding subpoenas to Katherine Kealoha and Louis Kealoha seeking the video surveillance footage at the Kealoha residence from noon of June 20, 2013 through 5:30 a.m. on June 22, 2013 | | | |
| 16-01 | KEALOHA-ACKERMAN-000001 | KEALOHA-ACKERMAN-000002 | Summary Chart - Evidence Gathered During FBI Investigation | | | |
| 16-02 | KEALOHA-ACKERMAN-000003 | KEALOHA-ACKERMAN-000004 | Summary Chart - Pertinent Phone Numbers and Means of Associating Numbers with Katherine Kealoha, Louis Kealoha, Derek Hahn, Minh-Hung "Bobby" Nguyen and Gordon Shiraishi | | | |
| 16-03 | KEALOHA-16MC0224-YAHOO-ALISONLEEWONG-0000016 | | Yahoo Account Profile for "Alison Lee Wong's" email account "alisonleewong@yahoo.com" created on August 3, 2007 | | | |
| 16-03A | KEALOHA-16MC0224-YAHOO-ALISONLEEWONG- | | Yahoo - COA | | | |
| 16-04 | KEALOHA-16MC0237-YAHOO- | | Yahoo Account Profile for Katherine Kealoha's email account "toandfrompepper@yahoo.com" created on January 26, 2010 | | | |
| 16-04A | KEALOHA-16MC0237-YAHOO- | | Yahoo - COA | | | |
| 16-05 | KEALOHA-GJ-BL602-YAHOO-000004 | | Yahoo Account Profile for Katherine Kealoha's email account "kathykealoha@yahoo.com" created on January 26, 2010 | | | |
| 16-05A | KEALOHA-GJ-BL602-YAHOO-000001 | | Yahoo - COA | | | |
| 16-06 | KEALOHA-HI-SENATE-000088 | KEALOHA-HI-SENATE-000089 | Letter of Support for Katherine Kealoha from "Alison L.Y.F. Wong" to the Hawaii Senate Committee on Energy and Environment, dated February 20, 2008 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 16-06A | KEALOHA-HI-SENATE-000001 | | Certification for 16-06 (Letter from Alison Lee Wong in support of Katherine Kealoha) | | | |
| 16-07 | KEALOHA-REPORTS-000770 | KEALOHA-REPORTS-000774 | Interview of Gordon Shiraishi on November 16, 2015 | | | |
| 16-08 | KEALOHA-REPORTS-NOTES-000115 | KEALOHA-REPORTS-NOTES-000120 | FBI Notes of Gordon Shiraishi interview on November 16, 2015 | | | |
| 16-09 | KEALOHA-REPORTS-NOTES-001428 | KEALOHA-REPORTS-NOTES-001434 | FBI Notes of Gordon Shiraishi interview on January 6, 2016 | | | |
| 16-10 | KEALOHA-REPORTS-023147 | | CLIP 001 - KHNL - News Interview of Louis Kealoha, September 26, 2014 | | | |
| 16-11 | KEALOHA-REPORTS-023147 | | CLIP 002 - KHNL - News Interview of Louis Kealoha, September 26, 2014 | | | |
| 16-12 | KEALOHA-REPORTS-023147 | | CLIP 003 - KHNL - News Interview of Louis Kealoha, September 26, 2014 | | | |
| 16-13 | KEALOHA-16MC0366-FACEBOOK-AWONG-000030 | KEALOHA-16MC0366-FACEBOOK-AWONG-000032 | Facebook business record for "Alison Leewong" Facebook account, registered on September 22, 2009 | | | |
| 16-13A | KEALOHA-16MC0366-FACEBOOK-AWONG- | | Facebook - COA | | | |
| 16-14 | KEALOHA-GJ-BL13-ATT-010105 | | AT&T Subscriber Information for Minh-Hung "Bobby" Nguyen's phone number (808) 783-8309 | | | |
| 16-14A | KEALOHA-GJ-BL013-ATT-010119 | | AT&T - COA | | | |
| 16-15 | KEALOHA-GJ-BL12-EXPERIAN-000003 | | Experian Report showing Katherine Kealoha's addresses and phone numbers | | | |
| 16-15A | KEALOHA-GJ-BL012-EXPERIAN-000001 | KEALOHA-GJ-BL012-EXPERIAN-000002 | Experian - COA | | | |
| 16-16 | KEALOHA-GJ-BL29-HITELCOM-000002 | KEALOHA-GJ-BL29-HITELCOM-000003 | Hawaiian Telecom Subscriber Information for Katherine Kealoha's phone number (808) 739-2121 | | | |
| 16-16A | KEALOHA-GJ-BL29-HITELCOM-000063 | | Hawaiian Telecom - COA | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 16-17 | KEALOHA-GJ-BL16-VERIZON-000290 | KEALOHA-GJ-BL16-VERIZON-000291 | Verizon Subscriber Information for Katherine Kealoha's phone number (808) 445-5761 | | | |
| 16-17A | KEALOHA-GJ-BL016-VERIZON-000484 | | Verizon - COA | | | |
| 16-18 | KEALOHA-GJ-BL520-HITELCOM-000366 | | Hawaiian Telecom Subscriber Information for Katherine Kealoha's phone numbers (808) 436-2885 and (808) 739-2121 | | | |
| 16-18A | KEALOHA-GJ-BL520-HITELCOM-000001 | | Hawaiian Telecom - COA | | | |
| 16-19 | KEALOHA-GJ-BL80-VERIZON-000009 | KEALOHA-GJ-BL80-VERIZON-000014 | Verizon Subscriber Information for Gordon Shiraishi's phone number (808) 284-5314 | | | |
| 16-19A | KEALOHA-GJ-BL80-VERIZON-000008 | | Verizon - COA | | | |
| 17-01 | KEALOHA-HEC-002674 | KEALOHA-HEC-002674.05 | Email to Katherine Kealoha regarding Solar Proposal and Agreement for Dan Gomez on May 24, 2014 | | | |
| 17-02 | KEALOHA-16MC0208-000945 | | Discount Energy Solutions, LLC business record - Annual Report, dated April 1, 2015 | | | |
| 17-03 | KEALOHA-16MC0208-000946 | | Discount Energy Solutions, LLC business record - BREG Online Services showing registration date of May 17, 2014 | | | |
| 17-04 | KEALOHA-16MC0208-000947 | | Discount Energy Solutions, LLC business record - BREG Online Services showing filing status for organization and dissolution | | | |
| 17-05 | KEALOHA-16MC0208-000948 | | Discount Energy Solutions, LLC business record - Statement of Dissociation certified by Derek Hahn on December 30, 2014 | | | |
| 17-06 | KEALOHA-16MC0208-000944 | | Discount Energy Solutions, LLC business record - BREG Online Services showing Bronson Tokioka as Member, dated April 1, 2015 | | | |
| 17-07 | KEALOHA-GJ-BL021-UPS-000014 | KEALOHA-GJ-BL021-UPS-0000015 | Discount Energy Solutions, LLC business record - Articles of Organization for LLC, dated May 17, 2014 | | | |
| 17-07A | KEALOHA-GJ-BL021-UPS-000001 | | UPS - COA for Articles of Organization (EX 17-07) and Application for Post Office Box (Ex 17-08), dated September 21, 2015. | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 17-08 | KEALOHA-GJ-BL021-UPS-000016 | | Katherine Kealoha adding Bronson Tokioka to P.O. Box 829 for purposes of Discount Eneregy Solutions, LLC, dated September 10, 2014 | | | |
| 17-09 | KEALOHA-HEC-002661 | | Email to Katherine Kealoha regarding language for PO's on August 24, 2014 | | | |
| 17-10 | KEALOHA-HEC-002662 | | Email to Katherine Kealoha regarding order to JW on August 24, 2014 | | | |
| 17-11 | KEALOHA-HEC-002726 | KEALOHA-HEC-002726.04 | Discount Energy Solutions, LLC business record - Articles of Organization for LLC, dated May 17, 2014 | | | |
| 17-12 | KEALOHA-HEC-002786.02 | | Discount Energy Solutions, LLC business record - "Labor Day" marketing flyer | | | |
| 19-01 | KEALOHA-LUM-000001 | KEALOHA-LUM-000024 | Summary Chart - showing phone contact between Co-Conspirators from June 16, 2013 to July 6, 2013 | | | |
| 19-02 | KEALOHA-LUM-000025 | | Summary Chart - showing Calls Covering July 5, 2013 (Postal Inspector Interviews) | | | |
| 19-03 | KEALOHA-LUM-000041 | KEALOHA-LUM-000045 | Summary Chart - showing Telephone Contact between Katherine Kealoha, Louis Kealoha, Bobby Nguyen, Derek Hahn and Niall Silva from June 17, 2014 to June 20, 2014 | | | |
| 19-04 | KEALOHA-LUM-000046 | | Summary Chart - showing Contacts on June 17, 2014 to June 18, 2014 (Postal Inspector Interviews) | | | |
| 19-05 | KEALOHA-LUM-000031 | KEALOHA-LUM-000032 | Summary Chart - showing Telephone Contact between Katherine Kealoha, Louis Kealoha, Bobby Nguyen, Derek Hahn and Niall Silva from December 1, 2014 to December 5, 2014 | | | |
| 19-06 | KEALOHA-LUM-000033 | | Summary Chart - showing Contacts on December 4, 2014 (Gerard Puana Federal Trial) | | | |
| 19-07 | KEALOHA-LUM-000034 | | Summary Chart - showing Telephone Contacts between Katherine Kealoha, Louis Kealoha, Minh-Hung "Bobby" Nguyen, Derek Hahn and Niall Silva from November 23, 2015 to November 24, 2015 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 19-08 | KEALOHA-LUM-000035 | | Summary Chart - showing Telephone Contacts between Katherine Kealoha, Minh-Hung "Bobby" Nguyen, and Niall Silva from November 23, 2015 to November 24, 2015 | | | |
| 19-09 | KEALOHA-LUM-000036 | | Summary Chart - showing Telephone Contacts between Derek Hahn and Niall Silva from May 2013 to December 2015 | | | |
| 19-10 | KEALOHA-LUM-000037 | | Graph showing Telephone Contacts between Derek Hahn and Niall Silva from May 2013 to December 2015 | | | |
| 19-11 | KEALOHA-LUM-000038 | KEALOHA-LUM-000039 | Summary Chart - showing Telephone Contacts between Minh-Hung "Bobby" Nguyen and Niall Silva from May 2013 to December 2015 | | | |
| 19-12 | KEALOHA-LUM-000040 | | Graph showing Telephone Contacts between Minh-Hung "Bobby" Nguyen and Niall Silva from May 2013 to December 2015 | | | |
| 19-13 | KEALOHA-GJ-BL16-VERIZON-000476 | | Summary Chart - showing Telephone Contact between Derek Hahn and John McCarthy on September 25, 2014 | | | |
| 19-14 | VARIOUS | | AT&T, Verizon, Sprint, and Hawaiian Telecom - COAs | | | |
| 20-01 | KEALOHA-REPORTS-030818 | KEALOHA-REPORTS-030841 | Subpoenaed Documents found in CIU shred bag in January 2018 | | | |
| 21-01 | KEALOHA-GJ-BL127-HPD-000019 | KEALOHA-GJ-BL127-HPD-000030 | CIU Daily Attendance Reports-June 19-30, 2013 | | | |
| 21-02 | KEALOHA-GJ-BL048-HPD-000001 | | HPD business record - Phone numbers assigned to HPD Employees | | | |
| 21-03 | KEALOHA-GJ-BL049-HPD-000124 | | Report regarding Louis Kealoha's injury on January 15, 2013 at HPD gym with Gordon Shiraishi as witness | | | |
| 21-04 | KEALOHA-GJEX-BN-010-000001 | KEALOHA-GJEX-BN-010-000001 | Derek Hahn's burglary report at the Kealoha's residence with Bobby Nguyen as the reporting party, dated March 30, 2012 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 21-05 | KEALOHA-GJ-BL731-HPD-000002 | | Graduation Program for HPD's 85th Police Recruit Class listing Gordon Shiraishi and Louis Kealoha | | | |
| 22-01 | KEALOHA-GJEX-AS-001-000001 | KEALOHA-GJEX-AS-001-000001 | Photograph of Gibraltar mailbox | | | |
| 22-02 | KEALOHA-GJEX-AS-007-000001 | KEALOHA-GJEX-AS-007-000001 | Photograph of Gaines mailbox | | | |
| 22-03 | KEALOHA-HEC-001878 | | Affidavit of Derek Hahn, dated November 25, 2014, in response to a subpoena from Federal Defenders regarding HPD cars | | | |
| 22-04 | KEALOHA-000002 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (front) [post with new rural box on top] | | | |
| 22-05 | KEALOHA-000003 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (front)[post with new rural box on top] | | | |
| 22-06 | KEALOHA-000004 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (back) [post with new rural box on top] | | | |
| 22-07 | KEALOHA-000005 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (back) [post with new rural box on top] | | | |
| 22-08 | KEALOHA-000006 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (back) [post with new rural box on top] | | | |
| 22-09 | KEALOHA-000007 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence and Sidewalk [post with new rural box on top] | | | |
| 22-10 | KEALOHA-000008 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (front) [post with new rural box on top] | | | |
| 22-11 | KEALOHA-000009 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (side) [post with new rural box on top] | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 22-12 | KEALOHA-000010 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (post) [post with new rural box on top] | | | |
| 22-13 | KEALOHA-000011 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (base) [post with new rural box on top] | | | |
| 22-14 | KEALOHA-000012 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (back showing Gibraltar name)[new rural box on top] | | | |
| 22-15 | KEALOHA-000013 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (back)[new rural box on top] | | | |
| 22-16 | KEALOHA-000014 | | Photograph of replacement Gibraltar Mailbox at the Kealoha's residence (back showing Gibraltar name) [new rural box on top] | | | |
| 23-01 | KEALOHA-OLEKSOW-000035 | KEALOHA-OLEKSOW-000201 | Handwriting expert's report [Living trust; Katherine Kealoha's handwritten statement on June 22, 2013 on HPD Form 252; Box addressed to Gerard Puana] | | | |
| 23-02 | KEALOHA-OLEKSOW-000073 | KEALOHA-OLEKSOW-000076 | Handwriting exemplars - Katherine Kealoha | | | |
| 23-03 | KEALOHA-REPORTS-026246 | KEALOHA-REPORTS-026249 | Handwriting exemplars - Gerard Puana | | | |
| 23-04 | KEALOHA-OLEKSOW-000170 | | Handwriting comparison - "Alison Lee Wong" | | | |
| 23-05 | KEALOHA-OLEKSOW-000188 | KEALOHA-OLEKSOW-000191 | Handwriting comparison - shipping address on box to Gerard Puana | | | |
| 24-01 | KEALOHA-REPORTS-012797 | KEALOHA-REPORTS-012810 | Revocable Living Trust Agreement created by Katherine Kealoha in the name of Gerard Puana, allegedly notarized by "Alison Lee Wong," dated January 19, 2007 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 24-02 | KEALOHA-GJEX-GKP-009-000001 | KEALOHA-GJEX-GKP-009-000002 | Photograph of shipping box and label sent by Katherine Kealoha to Gerard Puana | | | |
| 24-03 | KEALOHA-GJEX-GKP-009-000003 | | Photograph of contents of box sent to Gerard Puana by Katherine Kealoha | | | |
| 24-04 | KEALOHA-HEC-000516 | KEALOHA-HEC-000529 | Gerard Puana's 2004 Calendar | | | |
| 24-05 | KEALOHA-HEC-000530 | KEALOHA-HEC-000542 | Gerard Puana's 2005 Calendar | | | |
| 24-06 | KEALOHA-HEC-000543 | KEALOHA-HEC-000556 | Gerard Puana's 2006 Calendar | | | |
| 24-07 | KEALOHA-HEC-000557 | KEALOHA-HEC-000569 | Gerard Puana's 2007 Calendar | | | |
| 24-07A | KEALOHA-GJEX-GKP-001-000001 | | Gerard Puana's February of 2007 Calendar | | | |
| 24-08 | KEALOHA-HEC-000570 | KEALOHA-HEC-000582 | Gerard Puana's 2008 Calendar | | | |
| 24-08A | KEALOHA-GJEX-GKP-002-000001 | | Gerard Puana's November of 2008 Calendar | | | |
| 24-09 | KEALOHA-HEC-000583 | KEALOHA-HEC-000595 | Gerard Puana's 2009 Calendar | | | |
| 24-09A | KEALOHA-GJEX-GKP-003-000001 | KEALOHA-GJEX-GKP-006-000001 | Gerard Puana's January, March, May, October 2009 Calendar | | | |
| 24-10 | KEALOHA-HEC-000596 | KEALOHA-HEC-000608 | Gerard Puana's 2010 Calendar | | | |
| 24-11 | KEALOHA-HEC-000609 | KEALOHA-HEC-000619 | Gerard Puana's 2011 Calendar | | | |
| 24-12 | KEALOHA-HEC-000620 | KEALOHA-HEC-000632 | Gerard Puana's 2012 Calendar | | | |
| 24-13 | KEALOHA-HEC-000633 | KEALOHA-HEC-000646 | Gerard Puana's 2013 Calendar | | | |

**UNITED STATES v. KEALOHA, et al.,**

**17CR0582-JMS-RLP**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 24-14 | KEALOHA-GJEX-GKP-007-000001 | | Gerard Puana's Safety Deposit Box - Sign-in sheet to enter | | | |
| 24-15 | KEALOHA-GJEX-GKP-010-000001 | | Photograph - Gerard Puana on Saturday June 22, 2013 | | | |
| 24-16 | KEALOHA-GJEX-GKP-010-000002 | | Photograph - Florence Puana on Saturday June 22, 2013 | | | |
| 24-17 | KEALOHA-GJEX-GKP-010-000003 | | Photograph - Gerard Puana on Saturday June 22, 2013 | | | |
| 24-18 | KEALOHA-REPORTS-021896 | | Email from Katherine Kealoha to Gerard Puana regarding mortgage payment and maintenance fees due and payable to Katherine Kealohoa, dated January 26, 2010 | | | |
| 24-19 | KEALOHA-MAPS-000001 | | Google Earth satellite photograph of Nioi Place and Iwi Way (marked) | | | |
| 24-20 | KEALOHA-MAPS-000002 | | Google Earth satellite photograph of Nioi Place and Iwi Way (unmarked) | | | |
| 24-21 | KEALOHA-USAOHI-BOX001-000757 | | Photograph of Gerard Puana's Silver Pontiac (close) | | | |
| 24-22 | KEALOHA-USAOHI-BOX001-000758 | | Photograph of of Gerard Puana's Silver Pontiac | | | |
| 24-23 | KEALOHA-REPORTS-037352 | KEALOHA-REPORTS-037352 | Photograph of HGEA Bulding Lobby where Minh-Hung "Bobby" Nguyen questioned Florence Puana | | | |
| 24-24 | KEALOHA-REPORTS-037353 | KEALOHA-REPORTS-037353 | Photograph of HGEA Bulding Lobby with front door where Minh-Hung "Bobby" Nguyen questioned Florence Puana | | | |
| 24-25 | KEALOHA-13-1-0686-PUANA-000584 | KEALOHA-13-1-0686-PUANA-000592 | Greenwood Appartment Deed of Trust recorded by Katherine Kealoha, dated October 5, 2009 | | | |
| 24-26 | KEALOHA-HEC-001755 | | Record confirming Gerard Puana 911 call reporting he is under surveillance, provides Plate RWD707 (Cusumano's vehicle), on June 27, 2013 | | | |

UNITED STATES v. KEALOHA, et al.,
17CR0582-JMS-RLP
GOVERNMENT'S EXHIBIT LIST

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 24-27 | KEALOHA-REPORTS-024249 | | Surveillance vehicle reported - License Plate: RSJ894 - Toyota SUV registered to Dru Akagi | | | |
| 24-28 | KEALOHA-REPORTS-024250 | | Surveillance vehicle reported - License Plate: RTJ952 - Ford SUV registered to Landon Tafaoa | | | |
| 24-29 | KEALOHA-REPORTS-024251 | | Surveillance vehicle reported - License Plate: RYW552 - Nissan Truck registered to Jon Costa | | | |
| 24-30 | KEALOHA-USAOHI-BOX001-000777 | KEALOHA-USAOHI-BOX001-000778 | Photograph of Black Nissan truck following Gerard Puana, taken on June 27, 2013 and metadata of photograph | | | |
| 24-31 | KEALOHA-USAOHI-BOX001-000779 | KEALOHA-USAOHI-BOX001-000780 | Photograph of Black Nissan truck following Gerard Puana, taken on June 27, 2013 and metadata of photograph | | | |
| 24-32 | KEALOHA-USAOHI-BOX001-000781 | KEALOHA-USAOHI-BOX001-000782 | Photograph of Silver Toyota SUV following Gerard Puana, taken on June 27, 2013 and metadata of photograph | | | |
| 24-33 | KEALOHA-USAOHI-BOX001-000783 | KEALOHA-USAOHI-BOX001-000784 | Photograph of Black Ford SUV following Gerard Puana, taken on June 29, 2013 and metadata of photograph | | | |
| 24-34 | KEALOHA-USAOHI-BOX001-000785 | KEALOHA-USAOHI-BOX001-000786 | Photograph of Black Ford SUV following Gerard Puana, taken on June 29, 2013 and metadata of photograph | | | |
| 25-01 | KEALOHA-NAM-000003 | KEALOHA-NAM-000011 | Cell Site Analysis for Derek Hahn's phone number (808) 457-7265 | | | |
| 25-02 | KEALOHA-NAM-000016 | KEALOHA-NAM-000025 | Cell Site Analysis for Gerard Puana's phone number (808) 220-4984 | | | |
| 26-01 | KEALOHA-USAOHI-BOX001-000760 | | Photograph of Carrie Arakaki's white Acura sedan - rear view from the left | | | |
| 26-02 | KEALOHA-USAOHI-BOX001-000761 | | Photograph of Carrie Arakaki's white Acura sedan - front view from the right | | | |
| 26-03 | KEALOHA-REPORTS-020075 | | Photograph of  Carrie Arakaki's white Acura sedan - Front of car | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 26-04 | KEALOHA-REPORTS-020079 | | Photograph of Carrie Arakaki's white Acura sedan - Back Driver's Side | | | |
| 26-05 | KEALOHA-REPORTS-020082 | | Photograph of Carrie Arakaki's white Acura sedan - Back Passenger Side | | | |
| 26-06 | KEALOHA-REPORTS-020086 | | Photograph of Carrie Arakaki's white Acura sedan - Back Wing | | | |
| 26-07 | KEALOHA-REPORTS-020087 | | Photograph of Carrie Arakaki's white Acura sedan - Front Passenger Side | | | |
| 26-08 | KEALOHA-REPORTS-020088 | | Photograph of Carrie Arakaki's white Acura sedan - Front Passenger Side | | | |
| 26-09 | KEALOHA-REPORTS-020090 | | Photograph of Carrie Arakaki's white Acura sedan - Front Plate | | | |
| 29-01 | KEALOHA-GJ-BL105-DRUAKAGI-000001 | KEALOHA-GJ-BL105-DRUAKAGI-000002 | Katherine Kealoha's handwritten notes provided to Det. Dru Akagi describing and identifying the Kealoha's mailbox that was reported stolen on June 21, 2013 | | | |
| 29-02 | KEALOHA-GJ-BL049-HPD-000002 | | HPD Incident Report by Minh-Hung "Bobby" Nguyen on June 28, 2013 for Burglary 2nd degree at the Kealoha residence , identifying Gerard Puana as the suspect, page 1 | | | |
| 29-03 | KEALOHA-GJ-BL049-HPD-000003 | | HPD Incident Report by Minh-Hung "Bobby" Nguyen on June 28, 2013 for Burglary 2nd degree at the Kealoha residence, identifying Katherine Kealoha as the complainant, page 1 | | | |
| 29-04 | KEALOHA-GJ-BL049-HPD-000004 | KEALOHA-GJ-BL-049-HPD-000005 | HPD Incident Report by Minh-Hung "Bobby" Nguyen on June 28, 2013 for Burglary 2nd degree at the Kealoha residence, identifying Gerard Puana as the suspect, pages 2-3 [detailing statements of Louis Kealoha and Katherine Kealoha] | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 29-05 | KEALOHA-GJ-BL049-HPD-000007 | KEALOHA-GJ-BL-049-HPD-000009 | HPD CID Closing Report by Det. Dru Akagi's on August 9, 2013 for Burglary 2nd degree at the Kealoha residence, identifying Gerard Puana as the suspect | | | |
| 32-01 | KEALOHA-DMV-000001 | KEALOHA-DMV-000001 | Hawaii Driver's License and State Identification for Katherine Kealoha | | | |
| 32-02 | KEALOHA-DMV-000006 | KEALOHA-DMV-000006 | Hawaii Driver's License and State Identification for Louis Kealoha | | | |
| 32-03 | KEALOHA-DMV-000011 | KEALOHA-DMV-000011 | Hawaii Driver's License and State Identification for Derek Hahn | | | |
| 32-04 | KEALOHA-DMV-000018 | KEALOHA-DMV-000018 | Hawaii Driver's License and State Identification for Gordon Shiraishi | | | |
| 32-05 | KEALOHA-DMV-000016 | KEALOHA-DMV-000016 | Hawaii Driver's License and State Identification for Minh-Hung "Bobby" Nguyen | | | |
| 32-06 | KEALOHA-DMV-000023 | | Hawaii Driver's License and State Identification for Niall Silva | | | |
| 32-07 | KEALOHA-GJEX-JM-001-000001 | KEALOHA-GJEX-JM-001-000003 | Text messages between Katherine Kealoha and John McCarthy requesting meeting on June 24, 2013 | | | |
| 33-01 | KEALOHA-LK-HD-000001 | | Email from Katherine Kealoha to Derek Hahn and Louis Kealoha instructing Derek Hahn not to contact John McCarthy | | | |
| 35-01 | KEALOHA-GJ-BL158-ASB-000074 | KEALOHA-GJ-BL158-ASB-000075 | Amercan Savings Bank business record showing withdrawal of $2,800 cashier's check from Niall Silva's account on Saturday, June 22, 2013 | | | |
| 35-01A | KEALOHA-GJ-BL158-ASB-000001 | | American Savings Bank - COA | | | |
| 35-02 | KEALOHA-GJ-BL135-APFCU-000171 | KEALOHA-GJ-BL135-APFCU-000172 | Aloha Pacific Federal Credit Union Deposit Slip for $2,800 Cashier's Check to Niall Silva, from Saturday, June 22, 2013 | | | |
| 35-02A | KEALOHA-GJ-BL135-APFCU-000001 | | Aloha Pacific Federal Credit Union - COA | | | |

UNITED STATES v. KEALOHA, et al.,
17CR0582-JMS-RLP
GOVERNMENT'S EXHIBIT LIST

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 35-03 | KEALOHA-GJEX-BT-001-000001 | KEALOHA-GJEX-BT-001-000005 | CIU Technical Section Stats for May 2013 to July 2013 | | | |
| 36-01 | KEALOHA-OTSUKA-000064 | KEALOHA-OTSUKA-000065 | Summary Chart - List of Financial Accounts for Katherine Kealoha and Louis Kealoha | | | |
| 36-02 | KEALOHA-OTSUKA-000016 | KEALOHA-OTSUKA-000022 | Summary Chart - Bank Account Summary of Receipts and Disbursements (Chronological by Date) for Katherine Kealoha and Florence Puana Joint Account #1502 at Bank of Hawaii from February 27, 2009 through January 24, 2013 | | | |
| 36-03 | KEALOHA-OTSUKA-000023 | KEALOHA-OTSUKA-000024 | Summary Chart - Source of Funds and Use of Funds for Katherine Kealoha and Florence Puana Joint Account x1502 at Bank of Hawaii Account from February 27, 2009 through January 24, 2013 | | | |
| 36-04 | KEALOHA-OTSUKA-000026 | | Summary Chart - Bank Statement Mailing Addresses for Statement Dates from March 2009 through January 2013 for Katherine Kealoha and Florence Puana Joint Account x1502 at Bank of Hawaii | | | |
| 36-05 | KEALOHA-OTSUKA-000029 | KEALOHA-OTSUKA-000036 | Summary Chart - Cash Withdrawals made by Katherine Kealoha from the Katherine Kealoha and Florence Puana Joint Account x1502 at Bank of Hawaii | | | |
| 36-06 | KEALOHA-OTSUKA-000066 | | Summary Chart - Greenwood Purchase and Reverse Mortgage Loan Proceeds deposited into the Katherine Kealoha and Florence Puana Joint Account x1502 at Bank of Hawaii | | | |
| 36-07 | KEALOHA-OTSUKA-000043 | | Summary Chart - Greenwood Condo Summary, Total Owed to Katherine Kealoha, and Deposits to Escrow | | | |
| 36-08 | KEALOHA-OTSUKA-000044 | KEALOHA-OTSUKA-000046 | Summary Chart - Greenwood Maintenance Fee Payments from December 1, 2009 through January 11, 2013 | | | |
| 36-09 | KEALOHA-OTSUKA-000040 | KEALOHA-OTSUKA-000041 | Summary Chart - Gerard Puana Income Deposits into his American Savings Bank Account #2439 from December 19, 2008 through May 29, 2015 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 36-10 | KEALOHA-OTSUKA-000042 | | Summary Chart - Gerard K. Puana Revocable Trust Verification of Assets Comparison between Reported and FBI Investigation | | | |
| 36-11 | KEALOHA-OTSUKA-000067 | | Flow Chart - Analysis of $7,000 Commission Funds between Katherine Kealoha and Terry Ewart (Inflows and Outflows) | | | |
| 36-12 | KEALOHA-OTSUKA-000039 | | Summary Chart - Gerard Puana's Investments in and Returns out of Katherine Kealoha's Bank of Hawaii Arbonne Account #2522 | | | |
| 36-13 | KEALOHA-OTSUKA-000027 | | Summary Chart - Deposits and Withdrawals for Katherine Kealoha's Bank of Hawaii Arbonne Account #2522 | | | |
| 36-14 | KEALOHA-OTSUKA-000054 | KEALOHA-OTSUKA-000063 | Summary Chart - Sources and Uses of Funds by Katherine Kealoha and Louis Kealoha for their Combined Bank Accounts from 2009 through 2016 | | | |
| 36-15 | KEALOHA-OTSUKA-000004 | KEALOHA-OTSUKA-000008 | Summary Chart - Deposits and Withdrawals for Katherine Kealoha's and Louis Kealoha's American Savings Bank #0950 for the period December 24, 2008 through March 9, 2011 | | | |
| 36-16 | KEALOHA-OTSUKA-000047 | KEALOHA-OTSUKA-000053 | Summary Chart - Deposits and Withdrawals for Katherine Kealoha's and Louis Kealoha's Hawaii USA Federal Credit Union Bank Account #850-S10 for the period June 30, 2010 through July 5, 2014 | | | |
| 36-17 | KEALOHA-OTSUKA-000037 | | Summary Chart - Deposits and Withdrawals for Katherine Puana E K Kealoha's First Hawaiian Bank Account (MMA #6856) for the period August 13, 2012 through February 21, 2014 | | | |
| 36-18 | KEALOHA-OTSUKA-000038 | | Flow Chart - Showing Funding of the Rolex costing $14,031 on October 10, 2012 | | | |
| 36-19 | KEALOHA-OTSUKA-000015 | | Summary Chart - Deposits and Withdrawals for Katherine Puana Kealoha's Environment Quality Control Hawaii Account #0059 for the period from December 5, 2008 through January 30, 2009 | | | |

**UNITED STATES v. KEALOHA, et al.,**

**17CR0582-JMS-RLP**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 36-20 | KEALOHA-OTSUKA-000028 | | Summary Chart - Deposits and Withdrawals for Katherine Puana Kealoha dba ARBONNE International's Bank of Hawaii Account #3079 for the period December 31, 2008 through February 4, 2010 | | | |
| 36-21 | VARIOUS | | Financial Records used in Summary Charts - COAs | | | |
| 45-01 | KEALOHA-REPORTS-001651 | | Deputy Prosecuting Attorney W. Kaina Awong's Motion to Correct Illegal Sentence given to Gerard Puana, filed September 19, 2013 | | | |
| 45-02 | KEALOHA-REPORTS-001645 | | Defendant Gerard Puana's Memorandum in Opposition to the State's Motion, filed November 15, 2013 | | | |
| 46-01 | KEALOHA-GJEX-MARTIN-MM-001-000001 | | Email from Mallory Martin to William Kaina Awong re: Motion to Correct Illegal Sentence, dated August 22, 2013 | | | |
| 46-02 | KEALOHA-GJEX-MARTIN-MM-002-000001 | | Deputy Prosecuting Attorney W. Kaina Awong's Motion to Correct Illegal Sentence given to Gerard Puana (attached to email dated August 22, 2013) | | | |
| 47-01 | KEALOHA-GJ-IKEHARA-000001 | | Marketing Flyer for the Clark Capital Open Golf Tournament, on June 22, 2013 | | | |
| 48-01 | KEALOHA-000039 | KEALOHA-000042 | Golf Scoresheet (Hawaii Prince Golf Couse) for Gordon Shiraishi on June 22, 2013 | | | |
| 53-01 | KEALOHA-GJ-BL416-HIDAG-000001 | | Letter from Department of the Attorney General confirming no notary records found for "Alison L. Wong; BL-416," dated August 18, 2016 | | | |
| 54-01 | KEALOHA-GJ-BL622-AAN-000009 | KEALOHA-GJ-BL622-AAN-000010 | American Association of Notaries business record for the Account Profile of "Alison Lee Wong" [Contact information "*Kathryn Aloha* -Director OEQC"] | | | |
| 56-01 | KEALOHA-REPORTS-012793 | KEALOHA-REPORTS-012810 | Letter from Anthony Wong with attachments: Trust Agreement and DAG letters confirming no records for "Alison Lee Wong," dated September 18, 2014 | | | |

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 56-02 | KEALOHA-KURASHIMA-000456 | KEALOHA-KURASHIMA-000469 | Revocable Living Trust Agreement, marked as Exhibit 71 during Katherine Kealoha's deposition in September 2014, allegedly notarized by "Alison Lee Wong" and noting her commission expires on "04-11-09" | | | |
| 56-03 | KEALOHA-13-1-0686-PUANA-005507 | KEALOHA-13-1-0686-PUANA-005520 | Revocable Living Trust Agreement, marked as Exhibit P-45 during Katherine Kealoha's Civil trial testimony, allegedly notarized by "Alison Lee Wong" and noting her commission expires on "04-11-09" | | | |
| 57-01 | KEALOHA-GJEX-TWS-002-000001 | KEALOHA-GJEX-TWS-002-000002 | Letter by Katherine Kealoha to Trisha Watson-Sproat referencing "Alison Lee-Wong" | | | |
| 57-02 | KEALOHA-GJEX-TWS-001-000001 | | Envelope containing Katherine Kealoha's Letter to Trish Watson-Sproat | | | |
| 57-03 | KEALOHA-GJEX-TWS-003-000001 | KEALOHA-GJEX-TWS-003-000004 | Trisha Watson-Sprout's alleged Facebook contact with "Alison Leewong", dated November 9, 2009 | | | |
| 58-01 | KEALOHA-GJ-BL286-B-DANG-000623 | KEALOHA-GJ-BL286-B-DANG-000623 | Katherine Kealoha's email to "Alison Wong" about a call whereby "Alison Wong" allegedly responds she is on vacation, and Katherine Kealoha forwarded the emails to James Bickerton [8/02/2011-8/05/2011] | | | |
| 58-02 | KEALOHA-GJ-BL286-B-DANG-000672 | KEALOHA-GJ-BL286-B-DANG-000673 | Emails between "Alison Wong" and James Bickerton, dated October 31, 2011 | | | |
| 60-01 | KEALOHA-GJEX-MG-001-000001 | KEALOHA-GJEX-MG-001-000005 | Det. Michael Garcia's Notes and Internet Search regarding Mailbox value based on information provided by Katherine Kealoha, *via* Det. Dru Akagi | | | |
| 60-02 | KEALOHA-GJEX-MG-001-000006 | KEALOHA-GJEX-MG-001-000011 | HPD Appraisal Report on the Kealoha's Mailbox value based on information provided by Katherine Kealoha, dated June 21, 2013 | | | |
| 61-01 | KEALOHA-REPORTS-027542 | | Photograph - back of Lexus (shown to Mark Owen) | | | |

UNITED STATES v. KEALOHA, et al.,
17CR0582-JMS-RLP
GOVERNMENT'S EXHIBIT LIST

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 61-02 | KEALOHA-REPORTS-001279 | | Photograph - front of Lexus (shown to Mark Owen) | | | |
| 61-03 | KEALOHA-REPORTS-001280 | | Photograph - front of Lexus (shown to Mark Owen) | | | |
| 61-04 | KEALOHA-REPORTS-001286 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 61-05 | KEALOHA-REPORTS-001287 | | Photograph - front of Lexus (shown to Mark Owen) | | | |
| 61-06 | KEALOHA-REPORTS-001288 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 61-07 | KEALOHA-REPORTS-001289 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 61-08 | KEALOHA-REPORTS-001290 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 61-09 | KEALOHA-REPORTS-001291 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 61-10 | KEALOHA-REPORTS-001292 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 61-11 | KEALOHA-REPORTS-001293 | | Photograph - front and passenger side of Lexus (shown to Mark Owen) | | | |
| 62-01 | KEALOHA-REPORTS-030828 | | Computer run by Derek Hahn on June 22, 2013 at 23:00 | | | |
| 62-02 | KEALOHA-REPORTS-030838 | | Computer run by Niall Silva on June 22, 2013 at 20:23 | | | |
| 62-03 | KEALOHA-REPORTS-030839 | | Computer run by Niall Silva on June 22, 2013 at 20:22 | | | |

*UNITED STATES v. KEALOHA, et al.,*
17CR0582-JMS-RLP
GOVERNMENT'S EXHIBIT LIST

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 62-04 | KEALOHA-REPORTS-030840 | KEALOHA-REPORTS-030841 | Computer run by Niall Silva on June 22, 2013 at 20:23 | | | |
| 63-01 | KEALOHA-KURASHIMA-000268 | | Letter from Department of the Attorney General to Anthony L. Wong confirming no notary records found for "Alison L. Wong," dated May 23, 2014 | | | |
| 63-02 | KEALOHA-KURASHIMA-000269 | | Letter from Department of the Attorney General to Anthony L. Wong re: no notary records found for "Alison L. Wong," dated July 14, 2014 | | | |
| 66-01 | KEALOHA-CAMPBELL-000001 | | Screen shot of business record from American Association on Notaries for the Profile of "K. Aloha" | | | |
| 66-02 | KEALOHA-CAMPBELL-000002 | | Screen shot of business record from American Association on Notaries showing *alisonleewong* 's customer email and customer contact as "c/o Kathryn Aloha" | | | |
| 66-03 | KEALOHA-CAMPBELL-000003 | | Screen shot of business record from American Association on Notaries showing product ordered: Hawaii notary seal in the name of "Alison Lee Wong" | | | |
| 66-04 | KEALOHA-CAMPBELL-000004 | | Screen shot of business record from American Association on Notaries of "Alison Lee Wong" notary seal shipped UPS to *Kathryn Aloha* on May 25, 2008 | | | |
| 66-05 | KEALOHA-CAMPBELL-000005 | | Demonstrative chart of screen shot connections from business records of the American Association of Notaries, displaying purchase of "Alison Lee Wong" notary seal by Kathryn Aloha | | | |
| 69-01 | KEALOHA-GJ-BL417-FATIC-000040 | | Cover letter from Katherine Kealoha to First American Title re: Escrow Account, dated March 17, 2009, attaching a copy of the Gerard Puana Revocable Trust [signed by Katherine Kealoha and allegedly notorized by "Alison Lee Wong"] | | | |
| 69-01A | KEALOHA-GJ-BL417-FATIC-000001 | | COA - First American Title Company | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 69-02 | KEALOHA-GJ-BL417-FATIC-000142 | KEALOHA-GJ-BL417-FATIC-000155 | Gerard Puana Revocable Trust [signed by Katherine Kealoha and allegedly notorized by "Alison Lee Wong"] provided to First American Title by Katherine Kealoha on March 17, 2009 | | | |
| 69-03 | KEALOHA-GJ-BL417-FATIC-000262 | KEALOHA-GJ-BL417-FATIC-000268 | Greenwood Apartment Deed (To Trust), dated October 5, 2009 | | | |
| 69-04 | KEALOHA-GJ-BL417-FATIC-000585 | KEALOHA-GJ-BL417-FATIC-000586 | Greenwood Sale Closing Escrow Instructions from Katherine Kealoha to First American Title, dated February 6, 2009 | | | |
| 69-05 | KEALOHA-GJ-BL417-FATIC-000048 | | Grenwood Notice of Recording from First American Title, dated October 14, 2009 for Katherine P. Kealoha, Trustee | | | |
| 69-06 | KEALOHA-GJ-BL417-FATIC-000050 | | Greenwood Notice of Recording to "Katherine P. Kealoha, Trustee" from First American Title, dated October 14, 2009 | | | |
| 75-01 | KEALOHA-TRANSCRIPT-001429 | KEALOHA-TRANSCRIPT-001597 | Certified Transcript - Testimony of Katherine Kealoha for Deposition on June 19, 2013 for Case No. 13-1-686 | | | |
| 75-01A | KEALOHA-TRANSCRIPT-001485 | KEALOHA-TRANSCRIPT-001486 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha for Deposition on June 19, 2013 for Case No. 13-1-686 | | | |
| 75-01B | KEALOHA-TRANSCRIPT-001489 | KEALOHA-TRANSCRIPT-001489 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha for Deposition on June 19, 2013 for Case No. 13-1-686 | | | |
| 75-01C | KEALOHA-TRANSCRIPT-001492 | KEALOHA-TRANSCRIPT-001494 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha for Deposition on June 19, 2013 for Case No. 13-1-686 | | | |
| 75-02 | KEALOHA-TRANSCRIPT-001598 | KEALOHA-TRANSCRIPT-001680 | Certified Transcript - Testimony of Katherine Kealoha for Deposition on September 26, 2014 for Case No. 13-1-686 | | | |
| 75-02A | KEALOHA-TRANSCRIPT-001664 | KEALOHA-TRANSCRIPT-001672 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha for Deposition on September 26, 2014 for Case No. 13-1-686 | | | |
| 75-02B | KEALOHA-TRANSCRIPT-001679 | | Excerpt of Certified Transcript - Testimony of Katherine Kealoha for Deposition on September 26, 2014 for Case No. 13-1-686 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 75-02C | KEALOHA-TRANSCRIPT-001661 | KEALOHA-TRANSCRIPT-001663 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha for Deposition on September 26, 2014 for Case No. 13-1-686 | | | |
| 75-03 | KEALOHA-TRANSCRIPT-000001 | KEALOHA-TRANSCRIPT-000122 | Certified Transcript - Testimony of Louis Kealoha during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-03A | KEALOHA-TRANSCRIPT-000080; KEALOHA-TRANSCRIPT-000091-92 | | Excerpt of Certified Transcript - Testimony of Louis Kealoha during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-04 | KEALOHA-TRANSCRIPT-000001 | KEALOHA-TRANSCRIPT-000122 | Certified Transcript - Testimony of Niall Silva during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-04A | KEALOHA-TRANSCRIPT-000001 | KEALOHA-TRANSCRIPT-000122 | Excerpt of Certified Transcript - Testimony of Niall Silva during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-04B | KEALOHA-TRANSCRIPT-000001 | KEALOHA-TRANSCRIPT-000122 | Excerpt of Certified Transcript - Testimony of Niall Silva during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-04C | KEALOHA-TRANSCRIPT-000001 | KEALOHA-TRANSCRIPT-000122 | Excerpt of Certified Transcript - Testimony of Niall Silva during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-04D | KEALOHA-TRANSCRIPT-000001 | KEALOHA-TRANSCRIPT-000122 | Excerpt of Certified Transcript - Testimony of Niall Silva during trial on December 4, 2014 in U.S. v. Puana, Case No. 13-00735-LEK | | | |
| 75-05 | KEALOHA-TRANSCRIPT-000871 | KEALOHA-TRANSCRIPT-001000 | Certified Transcript - Testimony of Katherine Kealoha on January 20, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-06 | KEALOHA-TRANSCRIPT-001001 | KEALOHA-TRANSCRIPT-001199 | Certified Transcript - Testimony of Katherine Kealoha on January 21, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-07 | KEALOHA-TRANSCRIPT-001208 | KEALOHA-TRANSCRIPT-001271 | Certified Transcript - Testimony of Katherine Kealoha on January 22, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-07A | KEALOHA-TRANSCRIPT-001210 | KEALOHA-TRANSCRIPT-001211 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha on January 22, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 75-07B | KEALOHA-TRANSCRIPT-001247 | KEALOHA-TRANSCRIPT-001248 | Excerpt of Certified Transcript - Testimony of Katherine Kealoha on January 22, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-08 | KEALOHA-TRANSCRIPT-000326 | KEALOHA-TRANSCRIPT-000439 | Certified Transcript - Testimony of Katherine Kealoha on February 4, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-09 | KEALOHA-TRANSCRIPT-000577 | KEALOHA-TRANSCRIPT-000774 | Certified Transcript - Testimony of Katherine Kealoha on February 5, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-10 | KEALOHA-TRANSCRIPT-000775 | KEALOHA-TRANSCRIPT-000870 | Certified Transcript - Testimony of Katherine Kealoha on February 6, 2015 in Puana v. Kealoha, Civil Case No. 13-1-686 | | | |
| 75-11 | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 | | | |
| 75-11A | KEALOHA-HEC-000051 | KEALOHA-HEC-000172 | Transcript - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 | | | |
| 75-11B | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 001 | | | |
| 75-11C | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 002 | | | |
| 75-11D | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 003 | | | |
| 75-11E | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 004 | | | |
| 75-11F | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 005 | | | |
| 75-11G | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 006 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 75-11H | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 007 | | | |
| 75-11I | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 008 | | | |
| 75-11J | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 009 | | | |
| 75-11K | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 010 | | | |
| 75-11L | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 011 | | | |
| 75-11M | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 012 | | | |
| 75-11N | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 013 | | | |
| 75-11O | KEALOHA-HEC-MEDIA-000013 | KEALOHA-MEDIA-000016 | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before the Honolulu Ethics Commission on April 30, 2015 - Clip 014 | | | |
| 75-12 | KEALOHA-GJ-AUDIO-000002 | | AUDIO FILE - Gordon Shiraishi testimony before the Federal Grand  Jury on January 07, 2016 | | | |
| 75-12A | KEALOHA-GJT-000379 | KEALOHA-GJT-000490 | Certified Transcript - Gordon Shiraishi testimony before the Federal Grand  Jury on January 07, 2016 | | | |
| 75-12B | KEALOHA-GJ-AUDIO-000002 | | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before before the Federal Grand  Jury on January 07, 2016 - Clip 001 | | | |
| 75-12C | KEALOHA-GJ-AUDIO-000002 | | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before before the Federal Grand  Jury on January 07, 2016 - Clip 002 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 75-12D | KEALOHA-GJ-AUDIO-000002 | | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before before the Federal Grand Jury on January 07, 2016 - Clip 003 | | | |
| 75-12E | KEALOHA-GJ-AUDIO-000002 | | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before before the Federal Grand Jury on January 07, 2016 - Clip 004 | | | |
| 75-12F | KEALOHA-GJ-AUDIO-000002 | | Excerpt of AUDIO FILE - Gordon Shiraishi testimony before before the Federal Grand Jury on January 07, 2016 - Clip 005 | | | |
| 75-13 | KEALOHA-GJT-001125 | KEALOHA-GJT-001222 | Certified Transcript - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on April 21, 2016 | | | |
| 75-13A | KEALOHA-GJT-001125 | KEALOHA-GJT-001222 | Excerpt of Certified Transcript - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on April 21, 2016 - Clip 001 | | | |
| 75-13B | KEALOHA-GJT-001125 | KEALOHA-GJT-001222 | Excerpt of Certified Transcript - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on April 21, 2016 - Clip 002 | | | |
| 75-13C | KEALOHA-GJT-001125 | KEALOHA-GJT-001222 | Excerpt of Certified Transcript - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on April 21, 2016 - Clip 003 | | | |
| 75-13D | KEALOHA-GJT-001125 | KEALOHA-GJT-001222 | Excerpt of Certified Transcript - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on April 21, 2016 - Clip 004 | | | |
| 75-14 | KEALOHA-GJ-AUDIO-000001 | | AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on May 19, 2016 | | | |
| 75-14A | KEALOHA-GJT-002099 | KEALOHA-GJT-002168 | Certified Transcript - Minh-Hung "Bobby" Nguyen testimony before the Federal Grand Jury on May 19, 2016 | | | |
| 75-14B | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before before the Federal Grand Jury on May 19, 2016 - Clip 001 | | | |
| 75-14C | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before before the Federal Grand Jury on May 19, 2016 - Clip 002 | | | |
| 75-14D | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before before the Federal Grand Jury on May 19, 2016 - Clip 003 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 75-15 | KEALOHA-HEC-MEDIA-000003 | KEALOHA-HEC-MEDIA-000005 | AUDIO FILES - Minh-Hung "Bobby" Nguyen testimony before the Honolulu Ethics Commission on May 15, 2015 | | | |
| 75-15A | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before the Honolulu Ethics Commission on May 15, 2015 - Clip 001 | | | |
| 75-15B | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before the Honolulu Ethics Commission on May 15, 2015 - Clip 002 | | | |
| 75-15C | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before the Honolulu Ethics Commission on May 15, 2015 - Clip 003 | | | |
| 75-15D | KEALOHA-GJ-AUDIO-000001 | | Excerpt of AUDIO FILE - Minh-Hung "Bobby" Nguyen testimony before the Honolulu Ethics Commission on May 15, 2015 - Clip 004 | | | |
| 81-01 | KEALOHA-HI-SENATE-000043 | | Rick Ornellas Senate Recommendation Letter for Katherine Kealoha | | | |
| 81-02 | KEALOHA-GJEX-RO-020-1-000001 | | Email from "Alison Lee Wong" to Rick Ornellas (Subject: Hi Rick), dated September 21, 2011 | | | |
| 81-03 | KEALOHA-GJEX-RO-020-2-000001 | | Email from "Alison Lee Wong" to Rick Ornellas (Subject: KPK return), dated September 21, 2011 | | | |
| 81-04 | KEALOHA-GJEX-RO-020-3-000001 | | Email from Rick Ornellas to "Alison Lee Wong", dated September 22, 2011 | | | |
| 81-05 | KEALOHA-GJEX-RO-020-4-000001 | | Email from Rick Ornellas to "Alison Lee Wong" (Subject: KPK return), dated September 22, 2011 | | | |
| 81-06 | KEALOHA-GJEX-RO-020-5-000001 | | Email from Rick Ornellas to "Alison Lee Wong" (Subject: KPK return), dated September 23, 2011 | | | |
| 81-07 | KEALOHA-GJEX-RO-020-6-000001 | | Email from "Alison Lee Wong" responding to Rick Ornellas' email on September 23, 2011 | | | |

**UNITED STATES v. KEALOHA, et al.,**
**17CR0582-JMS-RLP**
**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT NO: | BEG BATES NO: | END BATES NO: | DESCRIPTION | DATE OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 81-08 | KEALOHA-GJEX-RO-020-7-000001 | | Email from Rick Ornellas to "Alison Lee Wong" responding to email, dated September 23, 2011 | | | |
| 81-09 | KEALOHA-GJEX-RO-020-8-000001 | | Email from "Alison Lee Wong" to Rick Ornellas cancelling on them, dated September 28, 2011 | | | |
| 81-10 | KEALOHA-GJEX-RO-020-9-000001 | | Email from Rick Ornellas to "Alison Lee Wong" asking for a call, dated September 28, 2011 | | | |
| 82-01 | KEALOHA-GJ-BL95-HCFCU-001190 | KEALOHA-GJ-BL95-HCFCU-001192 | Letter from Katherine Kealoha to Miles Kimhan, dated July 12, 2012 | | | |
| 82-01A | KEALOHA-GJ-BL95-HCFCU-000001 | KEALOHA-GJ-BL95-HCFCU-000001 | HCFCU - COA | | | |
| 83-01 | KEALOHA-GJ-BL95-HCFCU-001193 | KEALOHA-GJ-BL95-HCFCU-001194 | Letter from Louis M. and Katherine P. Kealoha to Lawrence Cutwright, dated March 12, 2010 | | | |
| 83-01A | KEALOHA-GJ-BL95-HCFCU-000001 | KEALOHA-GJ-BL95-HCFCU-000001 | HCFCU - COA | | | |
| 90-01 | KEALOHA-REPORTS-005587 | KEALOHA-REPORTS-005589 | Emails between Katherine Kealoha and Maile Nguyen, dated November 1, 2014 | | | |
| 90-02 | KEALOHA-GJEX-MR-033-000001 | KEALOHA-GJEX-MR-033-000002 | Email from Katherine Kealoha to Minh-Hung "Bobby" Nguyen, Derek Hahn, and Maile Nguyen, attaching a photograph of the Gibraltar Mailbox post, dated June 22, 2013 | | | |
| 90-03 | KEALOHA-GJEX-MR-034-000001 | KEALOHA-GJEX-MR-034-000002 | Photograph of Priority Mail Package and Contents from Katherine Kealoha to Maile Rego (aka Maile Nguyen), dated July 6, 2017 | | | |
| 90-04 | KEALOHA-GJEX-MR-032-000001 | KEALOHA-GJEX-MR-032-000002 | Email from Katherine Kealoha to Minh-Hung "Bobby" Nguyen, Derek Hahn, and Maile Nguyen, attaching an HPD "Highlight" disclosing the alleged mailbox theft at the Kealoha's residence, dated June 22, 2013 | | | |

Dated: May 13, 2019.                    Respectfully submitted,

                                        WILLIAM P. BARR
                                        United States Attorney General
                                        ROBERT S. BREWER, JR.
                                        United States Attorney

                                        */s/ Joseph J.M. Orabona*
                                        MICHAEL G. WHEAT
                                        JOSEPH J.M. ORABONA
                                        JANAKI S. GANDHI
                                        COLIN M. MCDONALD
                                        Special Attorneys to the Attorney General

# UNITED STATES DISTRICT COURT

## DISTRICT OF HAWAII

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>KATHERINE P. KEALOHA (1), et al.,<br><br>Defendants. | Cr. No. 17-00582 JMS-WRP<br><br>CERTIFICATE OF SERVICE |

IT IS HEREBY CERTIFIED that:

I, Joseph J.M. Orabona, am a citizen of the United States and am at least eighteen years of age. My business address is 880 Front Street, Room 6293, San Diego, CA 92101-8893.

I am not a party to the above-entitled action. I have caused service of the foregoing on all parties in this case by electronically filing the foregoing with the Clerk of the District Court using its ECF System, which electronically notifies them.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 13, 2019.

*/s/ Joseph J.M. Orabona*
JOSEPH J.M. ORABONA